B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of New York

In re   **HHH Choices Health Plan, LLC**                                       Case No.   **15-11158-mew**

Debtor(s)                                      Chapter   **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **1199SEIU Funds**<br>**330 West 42nd Street**<br>**27th Floor**<br>**New York, NY 10036** | **1199SEIU Funds**<br>**330 West 42nd Street**<br>**27th Floor**<br>**New York, NY 10036** | **Trade debt** | **Contingent**<br>**Unliquidated** | **23,516,694.00** |
| **A & J Home Care, Inc.**<br>**359 East Main Street**<br>**Suite 3A**<br>**Mount Kisco, NY 10549** | **A & J Home Care, Inc.**<br>**359 East Main Street**<br>**Suite 3A**<br>**Mount Kisco, NY 10549** | **Trade debt** | | **153,110.38** |
| **Amazing Home Care Svcs LLC**<br>**1601 Bronxdale Avenue**<br>**Bronx, NY 10462** | **Amazing Home Care Svcs LLC**<br>**1601 Bronxdale Avenue**<br>**Bronx, NY 10462** | **Trade debt** | | **1,144,695.83** |
| **American Medical Alert**<br>**36-36 33rd Street**<br>**Suite B100**<br>**Long Island City, NY 11106-2329** | **American Medical Alert**<br>**36-36 33rd Street**<br>**Suite B100**<br>**Long Island City, NY 11106-2329** | **Trade debt** | | **125,605.00** |
| **Any-Time Home Care, Inc.**<br>**5 Waller Avenue**<br>**White Plains, NY 10601** | **Any-Time Home Care, Inc.**<br>**5 Waller Avenue**<br>**White Plains, NY 10601** | **Trade debt** | | **117,229.62** |
| **Chinese American Planning Coun**<br>**One York Street, 2nd Floor**<br>**New York, NY 10013** | **Chinese American Planning Coun**<br>**One York Street, 2nd Floor**<br>**New York, NY 10013** | **Trade debt** | | **300,459.80** |
| **Concept of Independence**<br>**120 Wall Street**<br>**New York, NY 10005** | **Concept of Independence**<br>**120 Wall Street**<br>**New York, NY 10005** | **Trade debt** | | **346,460.55** |
| **Concourse Rehabilitations Nurs**<br>**1072 Grand Concourse**<br>**Bronx, NY 10456** | **Concourse Rehabilitations Nurs**<br>**1072 Grand Concourse**<br>**Bronx, NY 10456** | **Trade debt** | | **244,126.00** |
| **Eastchester Rehab**<br>**2700 Eastchester Road**<br>**Bronx, NY 10469** | **Eastchester Rehab**<br>**2700 Eastchester Road**<br>**Bronx, NY 10469** | **Trade debt** | | **265,436.29** |

B4 (Official Form 4) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                      Case No.    **15-11158-mew**
                                        Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| Family Home Care of Bkly & Que<br>168 Seventh Street<br>Brooklyn, NY 11215 | Family Home Care of Bkly & Que<br>168 Seventh Street<br>Brooklyn, NY 11215 | Trade debt | | 279,514.99 |
| FEGS Home Attendant Srvc. Inc.<br>424 East 147th Street<br>4th Floor<br>Bronx, NY 10455-4104 | FEGS Home Attendant Srvc. Inc.<br>424 East 147th Street<br>4th Floor<br>Bronx, NY 10455-4104 | Trade debt | | 157,220.16 |
| Homehealth Management Services<br>30 Broad Street<br>12th Floor<br>New York, NY 10004 | Homehealth Management Services<br>30 Broad Street<br>12th Floor<br>New York, NY 10004 | Trade debt | | 106,507.50 |
| Neighbors Home Care Services C<br>148 Hamilton Avenue<br>White Plains, NY 10602 | Neighbors Home Care Services C<br>148 Hamilton Avenue<br>White Plains, NY 10602 | Trade debt | | 112,244.76 |
| NYS Department of Health Medicaid Financial Management<br>Corning Tower - Room 1237<br>Albany, NY 12237 | NYS Department of Health Medicaid Financial Management<br>Corning Tower - Room 1237<br>Albany, NY 12237 | Trade debt | Subject to Setoff | 548,389.16 |
| Personal Touch Home Care of NY<br>Gen Post Office PO Box 5248<br>New York, NY 10117-2534 | Personal Touch Home Care of NY<br>Gen Post Office PO Box 5248<br>New York, NY 10117-2534 | Trade debt | | 179,587.25 |
| Personal Touch Home Care of We<br>7-11 South Broadway<br>Suite 300<br>White Plains, NY 10601 | Personal Touch Home Care of We<br>7-11 South Broadway<br>Suite 300<br>White Plains, NY 10601 | Trade debt | | 138,254.88 |
| Rain Home Attendant Services,<br>811 Morris Park Avenue<br>Bronx, NY 10462 | Rain Home Attendant Services,<br>811 Morris Park Avenue<br>Bronx, NY 10462 | Trade debt | | 290,621.35 |
| St. Nicholos Human Support<br>2 Kingsland Avenue<br>Brooklyn, NY 11211 | St. Nicholos Human Support<br>2 Kingsland Avenue<br>Brooklyn, NY 11211 | Trade debt | | 169,227.90 |
| The Royal Care<br>6323 14th Avenue<br>Brooklyn, NY 11219 | The Royal Care<br>6323 14th Avenue<br>Brooklyn, NY 11219 | Trade debt | | 648,045.48 |
| Utd Jewish Cou Home Attnd Svcs<br>500 A Grand Street<br>New York, NY 10002 | Utd Jewish Cou Home Attnd Svcs<br>500 A Grand Street<br>New York, NY 10002 | Trade debt | | 186,816.08 |

**B4 (Official Form 4) (12/07) - Cont.**

In re **HHH Choices Health Plan, LLC**                                    Case No. __**15-11158-mew**__
_____
Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date **July 13, 2015**                          Signature   **/s/ Mary Frances Barrett**
                                                            **Mary Frances Barrett**
                                                            **CEO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of New York

In re   **HHH Choices Health Plan, LLC** ,    Case No. __15-11158-mew__

Debtor                   Chapter ____11____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 6,321,075.57 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 13,334.64 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 53 | | 31,868,171.68 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 65 | | | |
| | | Total Assets | 6,321,075.57 | | |
| | | Total Liabilities | | 31,881,506.32 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Southern District of New York

In re    **HHH Choices Health Plan, LLC** _____,     Case No.    <u>15-11158-mew</u>

                                               Debtor

                                                       Chapter                        **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **HHH Choices Health Plan, LLC** ,   Case No.   **15-11158-mew**
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
| | | Total > | **0.00** | |
| | | (Report also on Summary of Schedules) | | |

**0** continuation sheets attached to the Schedule of Real Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **HHH Choices Health Plan, LLC**                                                    ,    Case No.    **15-11158-mew**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo - Choices Health Plan LLC - Operating Account xxx xxx xxx 8064** | - | 337,745.06 |
| | | **Wells Fargo - Choices Gold - Operating Account xxx xxx 3789** | - | 111.88 |
| | | **Chase - Depository Account xxx xxx 708** | - | 4,116.12 |
| | | **Chase - Deferred Sale Proceeds/Restricted Account - xxx xxx 417 (as of 5/31/15)** | - | 1,251,554.09 |
| | | **M&T Bank - Restricted Reserve Escrow Account xxx2433** | - | 4,273,156.85 |
| | | **M&T Bank - Restricted Reserve Escrow Account xxx3541** | - | 1,205.11 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >      **5,867,889.11**
(Total of this page)

___3___ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      **HHH Choices Health Plan, LLC**
                                                                    ,      Case No.    **15-11158-mew**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See attached schedule** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Medicaid (as of 12/31/14)** | - | **453,186.46** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >         **453,186.46**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                         ,    Case No.    **15-11158-mew**

                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **De minimis -- abandoned at 2100 Bartow Avenue** | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **De minimis -- abandoned at 2100 Bartow Avenue** | - | 0.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

                                                      Sub-Total >       **0.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     __HHH Choices Health Plan, LLC_____,     Case No. __15-11158-mew_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** |
| | (Total of this page) | |
| | Total > | **6,321,075.57** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Schedule B #9 -- Insurance Policies**

| Insurer | Named Insured | Type | Number | Term |
|---|---|---|---|---|
| Ironshore Insurance Services LLC | HHH Choices Health Plan, LLC | Managed Care Errors & Omissions Liability- Primary Extended Reporting Period | 000968804 | 03/16/2015-2018 |
| Chubb<br>• Great Northern Insurance Company | HHCS, Inc. | Commercial Property Coverage | 3598-38-85 EUC | 05/16/2015-2016 |
| CNA<br>• Continental Casualty Company | HHCS, Inc. | Business Auto | 5086867603 | 05/16/2015-2016 |
| RSUI Indemnity Company | HHCS, Inc. | Directors & Officers Liability- Primary $10M | NHP661820 | 03/16/2015-2016 |
| Great American Insurance Companies | HHCS, Inc. | Excess Directors & Officers Liability- $10M excess of $10M | APX8185067 | 03/16/2015-2016 |
| QBE Insurance Corporation | HHCS, Inc. | Excess Directors & Officers Liability- $5M excess of $20M | QPL0088564 | 03/16/2015-2016 |

B6D (Official Form 6D) (12/07)

In re    **HHH Choices Health Plan, LLC** _____,    Case No. __**15-11158-mew**__
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| __0__  continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    **HHH Choices Health Plan, LLC**
_____,    Case No. __**15-11158-mew**__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                    **2**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **HHH Choices Health Plan, LLC**
_____,    Case No.    **15-11158-mew**    _____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Sylvan Henry**<br>**140 Bellamy Loop**<br>**Apt 22E**<br>**Bronx, NY 10475** | - | | | | | | **12,390.70** | **0.00** | **12,390.70** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | **0.00** |
| (Total of this page) | **12,390.70**      **12,390.70** |

B6E (Official Form 6E) (4/13) - Cont.

In re      **HHH Choices Health Plan, LLC**                                    ,      Case No.    __15-11158-mew__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Department of Treasury Internal Revenue Service Cincinnati, OH 45999-0039** | - | | | | | | | 0.00 |
| | | | | | | | 943.94 | 943.94 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  __2__  of  __2__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 943.94 | 943.94 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 13,334.64 | 13,334.64 |

B6F (Official Form 6F) (12/07)

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx0028**<br><br>**1199SEIU Funds**<br>**330 West 42nd Street**<br>**27th Floor**<br>**New York, NY 10036** | | - | | | Trade debt | X | X | | 23,516,694.00 |
| Account No. **xxx0634**<br><br>**A & A Staffing Health Care Ser**<br>**175 Main Street**<br>**White Plains, NY 10601** | | | | | Trade debt | | | | 27,449.60 |
| Account No. **xxx0627**<br><br>**A & J Home Care, Inc.**<br>**359 East Main Street**<br>**Suite 3A**<br>**Mount Kisco, NY 10549** | | - | | | Trade debt | | | | 153,110.38 |
| Account No. **xxx0301**<br><br>**A&S Limousine Service**<br>**712 Broadway**<br>**2nd Floor**<br>**Brooklyn, NY 11206** | | - | | | Trade debt | | | | 60.00 |

_**52**_ continuation sheets attached

Subtotal
(Total of this page)    **23,697,313.98**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                           ,    Case No.    **15-11158-mew**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0799** | | | Trade debt | | | | |
| **Accent Care** **2111 White Plains Road** **Bronx, NY 10462** | - | | | | | | 1,430.80 |
| Account No. **xxx0422** | | | Trade debt | | | | |
| **Advanced Care** **227 Nassau Street** **Hewlett, NY 11557** | - | | | | | | 231.24 |
| Account No. **xxx0591** | | | Trade debt | | | | |
| **Agape Luxury Corp.** **556 Southern Blvd.** **Bronx, NY 10455-3715** | - | | | | | | 120.00 |
| Account No. **xxx0624** | | | Trade debt | | | | |
| **All Boro Community Adult Day C** **2595 Webster Avenue** **Bronx, NY 10458** | - | | | | | | 470.00 |
| Account No. **xxx0578** | | | Trade debt | | | | |
| **All Metro Health Care** **80 Broad Street** **14th Floor** **New York, NY 10004** | - | | | | | | 4,484.00 |

Sheet no. __1__ of __52__ sheets attached to Schedule of       Subtotal       6,736.04
Creditors Holding Unsecured Nonpriority Claims       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                    ,    Case No.    **15-11158-mew**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxx0612** | | | | Trade debt | | | | |
| All Season Home Attendant 377 Broadway 2nd Floor New York, NY 10013 | - | | | | | | | 18,735.60 |
| Account No. **xxx0005** | | | | Trade debt | | | | |
| Allen Health Care PO Box 417780 Bank of America Lockbox Servic Boston, MA 02241-7780 | - | | | | | | | 89,861.09 |
| Account No. **xxx0854** | | | | Trade debt | | | | |
| AllHealth Home Care, LLC 1100 Coney Island Avenue Suite 2 Brooklyn, NY 11230 | - | | | | | | | 15,029.00 |
| Account No. **xxx0572** | | | | Trade debt | | | | |
| Alliance Home Services Inc. 1 Salvatore Naclerio Plaza Bronx, NY 10466 | - | | | | | | | 91,772.00 |
| Account No. **xxx0698** | | | | Trade debt | | | | |
| Allied Health Services Inc. 391 East 149th Street Suite 318 Bronx, NY 10455 | - | | | | | | X | 9,104.00 |
| Sheet no. __2__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 224,501.69 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0312** <br><br> **Alpine Home Health Care** <br> **4770 White Plains Road** <br> **Bronx, NY 10470** | - | | Trade debt | | | | 1,566.50 |
| Account No. **xxx0566** <br><br> **Alternate Staffing HomeAttenda** <br> **4918 Fort Hamilton Pkwy** <br> **Brooklyn, NY 11219** | - | | Trade debt | | | | 23,318.75 |
| Account No. **xxx0401** <br><br> **Amazing Home Care Svcs LLC** <br> **1601 Bronxdale Avenue** <br> **Bronx, NY 10462** | - | | Trade debt | | | | 1,144,695.83 |
| Account No. **xxx0007** <br><br> **American Medical Alert** <br> **36-36 33rd Street** <br> **Suite B100** <br> **Long Island City, NY 11106-2329** | - | | Trade debt | | | | 125,605.00 |
| Account No. **xxx0483** <br><br> **Andrea M. Ward, DPM** <br> **222 West 116th Street** <br> **New York, NY 10026-2416** | - | | Trade debt | | | | 63.77 |

Sheet no. __3__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,295,249.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                              ,    Case No.    **15-11158-mew**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0372**<br><br>**Annie Car Service**<br>**1665 Andrew Avenue**<br>**Suite 3H**<br>**Bronx, NY 10453-7311** | - | | | Trade debt | | | | 1,212.00 |
| Account No. **xxx0604**<br><br>**Any-Time Home Care, Inc.**<br>**5 Waller Avenue**<br>**White Plains, NY 10601** | - | | | Trade debt | | | | 117,229.62 |
| Account No. **xxx0787**<br><br>**Approves Surgical Supplies Inc**<br>**2070 Jerome Avenue**<br>**DCA 1008929**<br>**Bronx, NY 10453-1817** | - | | | Trade debt | | | | 6.20 |
| Account No. **xxx0726**<br><br>**Apria Healthcare - TN**<br>**3541 Solution Center**<br>**Chicago, IL 60677** | - | | | Trade debt | | | | 331.52 |
| Account No. **xxx0673**<br><br>**Associated FO Services**<br>**36 36 33rd Street**<br>**Long Island City, NY 11106** | - | | | Trade debt | | | | 34,460.62 |

Sheet no. __4__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

153,239.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                              , Case No. __**15-11158-mew**__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0868** | | | | Trade debt | | | | |
| Astoria Foot Care Group PC 31-17 Ditmars Blvd. Astoria, NY 11105-2305 | - | | | | | | | |
| | | | | | | | | 10.84 |
| Account No. **xxx0462** | | | | Trade debt | | | | |
| Atlantic Adult Day Care Center 823 65th Street Brooklyn, NY 11220-4737 | - | | | | | | | |
| | | | | | | | | 540.00 |
| Account No. **xxx0816** | | | | Trade debt | | | | |
| Attending Home Care Services, 1125 Fulton Street Brooklyn, NY 11238 | - | | | | | | | |
| | | | | | | | | 14,425.75 |
| Account No. **xxx0742** | | | | Trade debt | | | | |
| Attentive Home Care 2774 Coney Island Avenue Brooklyn, NY 11235 | - | | | | | | | |
| | | | | | | | | 6,506.75 |
| Account No. **xxx0244** | | | | Trade debt | | | | |
| Bainbridge Nursing & Rehabilit 3518 Bainbridge Avenue Bronx, NY 10467 | - | | | | | | | |
| | | | | | | | | 3,256.00 |

Sheet no. __**5**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,739.34

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                              ,    Case No.    **15-11158-mew**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0623**<br><br>**Baker Breast Prosthesis**<br>**145 West 71st Street**<br>**#1F**<br>**New York, NY 10023** | - | | Trade debt | | | | 335.08 |
| Account No. **xxx0247**<br><br>**Bay Park Center for Nursing an**<br>**c/o Sterling**<br>**4571 Rt. 9**<br>**Howell, NJ 07731** | - | | Trade debt | | | | 38,378.65 |
| Account No. **xxx0068**<br><br>**Bay Plaza Community Center**<br>**546 5th Avenue**<br>**New York, NY 10036** | - | | Trade debt | | | | 49,788.29 |
| Account No. **xxx0013**<br><br>**Bestcare Inc.**<br>**3000 Hempstead Turnpike**<br>**Suite 205**<br>**Levittown, NY 11756** | - | | Trade debt | | | | 104,882.84 |
| Account No. **xxx0573**<br><br>**Beth Emeth Attendant Services**<br>**250 West 57th Street**<br>**Suite 814**<br>**New York, NY 10107** | - | | Trade debt | | | | 17,518.00 |

Sheet no. __6__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

210,902.86

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0903** <br><br> **Bethel Nursing and Rehabilitat** <br> **17 Narragansett Avenue** <br> **Ossining, NY 10562** | - | | | Trade debt | | | | 8,058.00 |
| Account No. **xxx0431** <br><br> **Bethel Springvale Nursing Home** <br> **67 Springvale Road** <br> **Croton on Hudson, NY 10520** | - | | | Trade Debt | | | | 3,516.94 |
| Account No. **xxx0889** <br><br> **Better Living Now, Inc.** <br> **185 Oser Avenue** <br> **Hauppauge, NY 11788-9827** | - | | | Trade debt | | | | 846.58 |
| Account No. **xxx0589** <br><br> **Bhrags Home Care** <br> **9805 Foster Avenue** <br> **Brooklyn, NY 11236** | - | | | Trade debt | | | | 42,272.39 |
| Account No. **xxx0664** <br><br> **BNV Home Care Agency, Inc.** <br> **96-60 Queens Blvd.** <br> **Rego Park, NY 11374** | - | | | Trade debt | | | | 10,314.50 |

Sheet no. __7__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,008.41

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                              ,    Case No.    **15-11158-mew**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0904** <br><br> Borbas Pharmacy Inc. <br> 2046 Bath Avenue <br> Brooklyn, NY 11214-4806 | - | | Trade debt | | | | 600.98 |
| Account No. **xxx0689** <br><br> Broadlawn Manor Nursing Rehab <br> 399 Country Line Road <br> Amityville, NY 11701 | - | | Trade debt | | | | 1,332.00 |
| Account No. **xxx0049** <br><br> Bronx Center for Rehabilitatio <br> 1010 Underhill Avenue <br> Bronx, NY 10472 | - | | Trade debt | | | | 4,848.32 |
| Account No. **xxx0571** <br><br> Bronx Jewish Community Council <br> 2930 Wallace Avenue <br> Bronx, NY 10467 | - | | Trade debt | | | | 6,149.82 |
| Account No. **xxx0152** <br><br> Brooklyn United Methodist Chur <br> 1485 Dumont Avenue <br> Brooklyn, NY 11208 | - | | Trade debt | | | | 19,231.84 |

Sheet no. __8__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,162.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                              ,    Case No.    **15-11158-mew**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0418** | | | | Trade debt | | | | |
| Bushwick Center Bushwick Center ADHC 50 Sheffield Avenue Brooklyn, NY 11207 | - | | | | | | | 96.95 |
| Account No. **xxx0615** | | | | Trade debt | | | | |
| Bushwick Stuynesant Heights Ho 992 Gates Avenue 2nd Floor Brooklyn, NY 11221 | - | | | | | | | 52,913.49 |
| Account No. **xxx0559** | | | | Trade debt | | | | |
| CABS Home Attendent Svcs. Inc. 44 Varet Street Brooklyn, NY 11206 | - | | | | | | | 84,396.79 |
| Account No. **xxx0826** | | | | Trade debt | | | | |
| Cardiff Bay Center LLC 5015 Beach Channel Drive Far Rockaway, NY 11691 | - | | | | | | | 272.00 |
| Account No. **xxx0856** | | | | Trade debt | | | | |
| Caring Professionals, Inc. 70-20 Austin Street Suite 135 Forest Hills, NY 11375 | - | | | | | | | 95.00 |

Sheet no. __9__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                137,774.23

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0504**<br><br>Charles Morelli, D.P.M.<br>910 E. Boston Road<br>Mamaroneck, NY 10543 | - | | | Trade debt | | | | 28.73 |
| Account No. **xxx0554**<br><br>Chinese American Planning Coun<br>One York Street, 2nd Floor<br>New York, NY 10013 | - | | | Trade debt | | | | 300,459.80 |
| Account No. **xxx0425**<br><br>Chirocare of New York IPA, Inc<br>201 Portion Road<br>Suite A<br>Ronkonkoma, NY 11779 | - | | | Trade debt | | | | 10,000.00 |
| Account No. **xxx0641**<br><br>Christopher Chow DPM, P.C.<br>110-35 72nd Road<br>Suite 409<br>Forest Hills, NY 11375 | - | | | Trade debt | | | | 15.77 |
| Account No. **xxx0009**<br><br>Citistorage, LLC<br>5 North 11th Street<br>Brooklyn, NY 11249 | - | | | Trade debt | | | | 54.45 |

Sheet no. **10** of **52** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

310,558.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0113**<br><br>**Citywide Mobile Response Corpo**<br>**1624 Stillwell Avenue**<br>**Bronx, NY 10461-2214** | - | | Trade debt | | | | 2,357.07 |
| Account No. **xxx0272**<br><br>**Columbus Center**<br>**1221 Jerome Avenue**<br>**Bronx, NY 10452** | - | | Trade debt | | | | 19,219.02 |
| Account No. **xxx0326**<br><br>**Complete Orthopedic Services**<br>**2094 Front Street**<br>**East Meadow, NY 11554-1709** | - | | Trade debt | | | | 90.00 |
| Account No. **xxx0599**<br><br>**Concept of Independence**<br>**120 Wall Street**<br>**New York, NY 10005** | - | | Trade debt | | | | 346,460.55 |
| Account No. **xxx0594**<br><br>**Concord Limousine**<br>**712 Third Avenue**<br>**Brooklyn, NY 11232-1113** | - | | Trade debt | | | | 68.00 |

Sheet no. __11__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    368,194.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                ,    Case No. __**15-11158-mew**__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0093**  Concourse Rehabilitations Nurs 1072 Grand Concourse Bronx, NY 10456 | - | | Trade debt | | | | 244,126.00 |
| Account No. **xxx0652**  Confucius Pharmacy Inc. 25 Bowery New York, NY 10002 | - | | Trade debt | | | | 348.16 |
| Account No.  Cooperative Home Care Assoc. Law Offices of Avrum J. Rosen 38 New Street Huntington, NY 11743 | - | | Trade debt | | | | 0.00 |
| Account No.  CPC Home Attendant Prgm. Inc. Law Office of Avrum J. Rosen 38 New Street Huntington, NY 11743 | - | | Trade debt | | | | 0.00 |
| Account No. **xxx0561**  Crest Ambulance 940 Remsen Avenue Brooklyn, NY 11236-1609 | - | | Trade debt | | | | 32.79 |

Sheet no. __**12**__ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **244,506.95**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                  ,    Case No.    **15-11158-mew**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0259** | | | Trade debt | | | | |
| Daughters of Jacob Nursing Hom 1160 Teller Avenue Bronx, NY 10465-4145 | - | | | | | | 500.00 |
| Account No. **xxx0576** | | | Trade debt | | | | |
| Deadline Advertising 662 Main Street New Rochelle, NY 10801 | - | | | | | | 10,000.00 |
| Account No. **xxx0808** | | | Trade debt | | | | |
| Diana Matta, M.D. PO Box 277 Spring Valley, NY 10977-0277 | - | | | | | | 238.48 |
| Account No. **xxx0824** | | | Trade debt | | | | |
| Ditmas Park Rehab & Care Cente 2107 Ditmas Avenue Brooklyn, NY 11226-6903 | - | | | | | | 6,688.00 |
| Account No. **xxx0274** | | | Trade debt | | | | |
| Doctors United Inc. 907 East Tremont Avenue Bronx, NY 10460 | - | | | | | | 2,307.71 |

Sheet no. **13** of **52** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,734.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                          ,    Case No.    **15-11158-mew**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0722**<br><br>Downstate Foot and Ankle Podia<br>635 Second Street<br>Brooklyn, NY 11215-2601 | - | | Trade debt | | | | 27.36 |
| Account No. **xxx0354**<br><br>Downton Bronx Medical Associat<br>PO Box 30498<br>New York, NY 10087 | - | | Trade debt | | | | 131.36 |
| Account No. **xxx0430**<br><br>Dumont Operating LLC<br>676 Pelham Road<br>New Rochelle, NY 10805 | - | | Trade debt | | | | 8,134.64 |
| Account No. **xxx0503**<br><br>DV Luxury Transportation Corp.<br>1313 Prospect Avenue<br>Bronx, NY 10459 | - | | Trade debt | | | | 1,830.00 |
| Account No. **xxx0282**<br><br>East Coast Orthotic and Prosth<br>PO Box 662<br>Deer Park, NY 11729 | - | | Trade debt | | | | 439.94 |

Sheet no. __14__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,563.30

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **HHH Choices Health Plan, LLC**                                    ,     Case No.    **15-11158-mew**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0306**  East Haven Nursing and Rehabil 2323 Eastchester Road Bronx, NY 10469 | - | | | Trade debt | | | | 5,005.00 |
| Account No. **xxx0096**  Eastchester Rehab 2700 Eastchester Road Bronx, NY 10469 | - | | | Trade debt | | | | 265,436.29 |
| Account No. **xxx0574**  Eastchester's Forever Young So 2050 Eastchester Road Bronx, NY 10461 | - | | | Trade debt | | | | 1,440.00 |
| Account No. **xxx0548**  Eastside Orthotics & Prostheti 889 Harrison Avenue Suite 2A Riverhead, NY 11901-2090 | - | | | Trade debt | | | | 266.44 |
| Account No. **xxx0767**  Edward Buro, DPM 19 Harned Road Commack, NY 11725-3513 | - | | | Trade debt | | | | 126.05 |

Sheet no. __15__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

272,273.78

B6F (Official Form 6F) (12/07) - Cont.

In re   **HHH Choices Health Plan, LLC**                          ,    Case No.   __15-11158-mew__
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0253**<br><br>**Elaine R. Williams Paulin DPM**<br>**RR1 Box 1421**<br>**Henryville, PA 18332-9619** | - | | Trade debt | | | | 405.36 |
| Account No. **xxx0428**<br><br>**Emanuel Home Care Services Inc**<br>**409 Broadway**<br>**Brooklyn, NY 11211** | - | | Trade debt | | | | 152.00 |
| Account No. **xxx0785**<br><br>**Emergency Ambulance Service**<br>**1580 Ocean Avenue**<br>**Bohemia, NY 11718-6191** | - | | Trade debt | | | | 102.87 |
| Account No. **xxx0095**<br><br>**Empress Ambulance**<br>**P.O. Box 8000**<br>**Dept. 680**<br>**Buffalo, NY 14267** | - | | Trade debt | | | | 1,598.61 |
| Account No. **xxx0896**<br><br>**Eschen Prosthetic & Orthotic L**<br>**510 East 73rd Street**<br>**New York, NY 10021-4010** | - | | Trade debt | | | | 939.14 |

Sheet no. __16__ of __52__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)            3,197.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**    ,    Case No.    **15-11158-mew**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxx0498** | | | | Trade debt | | | | |
| Essen Medical Associates 2024 Creston Avenue Bronx, NY 10453 | - | | | | | | | 1,033.40 |
| Account No. **xxx0508** | | | | | | | | |
| Extended Home Care 360 West 31st Street Suite 304 New York, NY 10001 | - | | | | | | | 72.55 |
| Account No. **xxx0596** | | | | Trade debt | | | | |
| Family Home Care of Bkly & Que 168 Seventh Street Brooklyn, NY 11215 | - | | | | | | | 279,514.99 |
| Account No. **xxx0654** | | | | Trade debt | | | | |
| Family Service Society of Yonk 30 South Broadway Yonkers, NY 10701 | - | | | | | | | 88,173.84 |
| Account No. **xxx0656** | | | | Trade debt | | | | |
| Family Services of Westchester One Gateway Plaza Fourth Floor Port Chester, NY 10573 | - | | | | | | | 52.00 |

Sheet no. __17__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    368,846.78

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC** ,    Case No.    **15-11158-mew**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0576** | | | | Trade debt | | | | |
| FEGS Home Attendant Srvc. Inc. 424 East 147th Street 4th Floor Bronx, NY 10455-4104 | - | | | | | | | 157,220.16 |
| Account No. **xxx0545** | | | | Trade debt | | | | |
| First Chinese Presbyterian Hom 30 Broad Street 6th Floor New York, NY 10004 | - | | | | | | | 437.00 |
| Account No. **xxx0688** | | | | Trade debt | | | | |
| Flushing Manor Nursing & Rehab 35-15 Parsons Blvd. Flushing, NY 11354 | - | | | | | | | 7,161.60 |
| Account No. **xxx0358** | | | | Trade debt | | | | |
| Foot Clinics of New York PO Box 95000-3940 Philadelphia, PA 19195-0001 | - | | | | | | | 20.98 |
| Account No. **xxx0668** | | | | Trade debt | | | | |
| Footcare Podiatry PC 309 East 104th Street New York, NY 10029-5514 | - | | | | | | | 122.77 |

Sheet no. __18__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

164,962.51

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    __15-11158-mew__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0542**  Forever Young Social Adult Day 3305 3rd Avenue Bronx, NY 10456 | | - | | Trade debt | | | | 7,135.00 |
| Account No. **xxx0214**  Fort Tryon Rehabilitation & He 801 W. 190th Street New York, NY 10040 | | - | | Trade debt | | | | 1,033.40 |
| Account No. **xxx0682**  Four Seasons Nursing 945 East 108th Street Brooklyn, NY 11236 | | - | | Trade debt | | | | 23,400.00 |
| Account No. **xxx0823**  Friendly Home Care, Inc. 2002 Coney Island Avenue Brooklyn, NY 11223 | | - | | Trade debt | | | | 720.00 |
| Account No. **xxx0393**  Galaxy Transportation Inc. 154 Amsterdam Avenue Hawthorne, NY 10532 | | - | | Trade debt | | | | 498.00 |

Sheet no. __19__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

32,786.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                              ,    Case No.    **15-11158-mew**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0560**<br><br>**Garden Court Health Supplies**<br>**9131 Bedell Lane**<br>**Brooklyn, NY 11236** | - | | Trade debt | | | | 4,466.77 |
| Account No. **xxx0399**<br><br>**GFG Medical, PC**<br>**2444 Walton Avenue**<br>**Bronx, NY 10468** | - | | Trade debt | | | | 287.08 |
| Account No. **xxx0090**<br><br>**Gold Crest Care**<br>**2316 Bruner Avenue**<br>**Bronx, NY 10469** | - | | Trade debt | | | | 8,023.94 |
| Account No. **xxx0284**<br><br>**Goldenberg & Summers**<br>**3250 Third Avenue**<br>**Bronx, NY 10456** | - | | Trade debt | | | | 600.00 |
| Account No. **xxx0285**<br><br>**Goldenberg & Summers**<br>**3250 Third Avenue**<br>**Bronx, NY 10456** | - | | Trade debt | | | | 594.16 |

Sheet no. __20__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,971.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,        Case No.    **15-11158-mew**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.  **xxx0502**<br><br>**Grand Manor Nursing & Rehab Ce**<br>**700 White Plains Road**<br>**Bronx, NY 10473** | - | | | Trade debt | | | | 935.32 |
| Account No.  **xxx0768**<br><br>**Greater NY Physical**<br>**174 Grand Street**<br>**White Plains, NY 10601-4803** | - | | | Trade debt | | | | 237.15 |
| Account No.  **xxx0263**<br><br>**Hampton Health Care**<br>**260 Hampton Road**<br>**Southampton, NY 11968** | - | | | Trade debt | | | | 1,850.43 |
| Account No.  **xxx0071**<br><br>**Hanger Clinic: Orthotic & Pros**<br>**1250 Waters Place**<br>**Suite 702**<br>**Bronx, NY 10461-2720** | - | | | Trade debt | | | | 1.10 |
| Account No.  **xxx0219**<br><br>**Happy Care Ambulette Inc.**<br>**1174 Commerce Avenue #1**<br>**Bronx, NY 10462-5535** | - | | | Trade debt | | | | 696.88 |

Sheet no. __**21**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,720.88**

B6F (Official Form 6F) (12/07) - Cont.

In re   **HHH Choices Health Plan, LLC**                        ,    Case No.   **15-11158-mew**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0258**<br><br>**Happy Feet Foot & Medical Clin**<br>**953 Southern Blvd**<br>**Suite 204**<br>**Bronx, NY 10459** | - | | Trade debt | | | | 375.00 |
| Account No. **xxx0123**<br><br>**Hartford Life**<br>**277 Park Avenue**<br>**New York, NY 10172** | - | | Trade debt | | | | 13,142.19 |
| Account No.<br><br>**Health Acquisition Corp.**<br>**17520 Hillsdale Avenue**<br>**Jamaica, NY 11432** | - | | | | | X | Unknown |
| Account No. **xxx0491**<br><br>**HealthPlex, Inc.**<br>**333 Earle Ovington Blvd.**<br>**Suite 300 Attn:  CVO**<br>**Uniondale, NY 11553** | - | | Trade debt | | | | 21,259.48 |
| Account No. **xxx0666**<br><br>**Heel to Toe Foot Care**<br>**3555 East Tremont Avenue**<br>**Bronx, NY 10465-2017** | - | | Trade debt | | | | 183.84 |

Sheet no. __22__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **34,960.51**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                    ,    Case No.    **15-11158-mew**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0447**<br><br>**Holliswood Care Center Inc.**<br>**195-44 Woodhull Avenue**<br>**Hollis, NY 11423-2982** | - | | Trade debt | | | | **21,139.75** |
| Account No. **xxx0539**<br><br>**Home Attendant Svcs--Hyde Park**<br>**1273 53rd Street**<br>**Brooklyn, NY 11219** | - | | Trade debt | | | | **53,108.52** |
| Account No. **xxx0535**<br><br>**Home Attendant Vendor Agency**<br>**3036-B Nostrand Avenue**<br>**Brooklyn, NY 11229** | - | | Trade debt | | | | **51,923.27** |
| Account No.<br><br>**Home Care Svcs for Ind Living**<br>**Law Office of Avrum J. Rosen**<br>**38 New Street**<br>**Huntington, NY 11743** | - | | Trade debt | | | | **0.00** |
| Account No. **xxx0429**<br><br>**Home Health Care Services of N**<br>**1650 Coney Island Avenue**<br>**Brooklyn, NY 11230** | - | | Trade debt | | | | **532.00** |

Sheet no. __**23**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **126,703.54**

B6F (Official Form 6F) (12/07) - Cont.

In re  **HHH Choices Health Plan, LLC**                                ,          Case No.   **15-11158-mew**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0220** | | | Trade debt | | | | |
| Home Medical Specialties 5644 59th Place Maspeth, NY 11378 | - | | | | | | 168.03 |
| Account No. **xxx0126** | | | Trade debt | | | | |
| Homecare Concepts 1095 Route 110 Farmingdale, NY 11735 | - | | | | | | 193.85 |
| Account No. **xxx0520** | | | Trade debt | | | | |
| Homehealth Management Services 30 Broad Street 12th Floor New York, NY 10004 | - | | | | | | 106,507.50 |
| Account No. **xxx0863** | | | Trade debt | | | | |
| Homeside Rehab, PT, OT, SLP LL 3911 Avenue P Brooklyn, NY 11234-3501 | - | | | | | | 1,564.23 |
| Account No. **xxx0102** | | | Trade debt | | | | |
| Hoveround Corp 6010 Cattleridge Drive Sarasota, FL 34243 | - | | | | | | 66.44 |

Sheet no. __24__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **108,500.05**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                    ,    Case No.    **15-11158-mew**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xN459** | | | Trade debt | | | | |
| Howard A. Rosas, DPM 4960 Broadway Suite 1C New York, NY 10034-2314 | - | | | | | | 20.00 |
| Account No. **xxx0628** | | | Trade debt | | | | |
| Independent Living 2044 Ocean Avenue Suite B4 Brooklyn, NY 11230 | - | | | | | | 50,499.12 |
| Account No. **xxx0647** | | | Trade debt | | | | |
| Integra Partners PO Box 347909 Pittsburgh, PA 15251-0490 | - | | | | | | 2,873.14 |
| Account No. **xxx0707** | | | Trade debt | | | | |
| InterGen Health LLC 1650 Eastern Parkway Brooklyn, NY 11233 | - | | | | | | 28,437.50 |
| Account No. **xxx0670** | | | Trade debt | | | | |
| Interim Health Care 508 Airport Executive Park Nanuet, NY 10954 | - | | | | | | 4,147.36 |

Sheet no. **25** of **52** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    85,977.12

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                      ,    Case No. __**15-11158-mew**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0693**<br><br>**IPC The Hospitalist Company In**<br>**P.O. Box 844929**<br>**Los Angeles, CA 90084-4929** | - | | Trade debt | | | | 8,333.35 |
| Account No. **xxx0801**<br><br>**Isabella Home Care & Community**<br>**5073 Broadway**<br>**New York, NY 10034** | - | | Trade debt | | | | 1,751.48 |
| Account No. **xxx0135**<br><br>**Isabello Geriatric Center**<br>**515 Audubon Avenue**<br>**New York, NY 10040-3403** | - | | Trade debt | | | | 103,013.95 |
| Account No. **xxx0832**<br><br>**J & K Healthcare Services**<br>**140 Huguenot Street**<br>**New Rochelle, NY 10801** | - | | Trade debt | | | | 35,712.00 |
| Account No. **xxx0671**<br><br>**Jachimowicz**<br>**87 India Street**<br>**Brooklyn, NY 11222-5910** | - | | Trade debt | | | | 490.34 |

Sheet no. __**26**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| |
|---|
| 149,301.12 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No. __**15-11158-mew**__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0045** <br><br> Jamaica Hospital Medical Cente <br> 8900 Van Wyck Expressway <br> Jamaica, NY 11418 | | - | Trade debt | | | | 1,000.00 |
| Account No. **xxx0163** <br><br> Jewish Home and Hospital <br> 100 West Kingsbridge Road <br> Bronx, NY 10463 | | - | Trade debt | | | | 616.02 |
| Account No. **xxx0496** <br><br> Jewish Home Lifecare <br> 845 Palmer Avenue <br> Mamaroneck, NY 10543 | | - | Trade debt | | | | 4,560.00 |
| Account No. **xxx0812** <br><br> Jopal; Bronx, LLC <br> 3155 Grace Avenue <br> Brooklyn, NY 10469 | | - | Trade debt | | | | 60,524.13 |
| Account No. **xxx0608** <br><br> Jordan M. Ciner, DPM <br> 201 East 87th Street <br> Apt. 28 AB <br> New York, NY 10128-4132 | | - | Trade debt | | | | 333.29 |

Sheet no. __**27**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

67,033.44

B6F (Official Form 6F) (12/07) - Cont.

In re  **HHH Choices Health Plan, LLC**                                  ,      Case No.    **15-11158-mew**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0897** <br><br> Kenneth R. Meislerm, DPM <br> 210 E. 86th Street <br> #402 <br> New York, NY 10028-9998 | - | | Trade debt | | | | 139.21 |
| Account No. **xxx0050** <br><br> Kings Harbor Multicare Center <br> 2000 E. Gunhill Road <br> Bronx, NY 10469 | - | | Trade debt | | | | 11,078.40 |
| Account No. **xxx0777** <br><br> Kingsbridge Heights Homecare <br> 295 West 231st Street <br> Bronx, NY 10463 | - | | Trade debt | | | | 13,898.43 |
| Account No. **xxx0030** <br><br> Landauer Metropolitan <br> One Bradford Road <br> Mount Vernon, NY 10553 | - | | Trade debt | | | | 4,687.30 |
| Account No. **xxx0054** <br><br> Lifeline Ambulance <br> 2593 West 13 Street <br> Brooklyn, NY 11223-5812 | - | | Trade debt | | | | 3,494.38 |

Sheet no. __28__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,297.72

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0175**<br><br>**Lifeline Systems Company**<br>**111 Lawrence Street**<br>**Framingham, MA 01702** | - | | Trade debt | | | | 4,968.00 |
| Account No. **xxx0744**<br><br>**Losyev Sergey**<br>**153 Bay 26th Street**<br>**Brooklyn, NY 11214-4938** | - | | Trade debt | | | | 48.09 |
| Account No. **xxx0802**<br><br>**Lynn Agency**<br>**188-11 Hillside Avenue**<br>**Hollis, NY 11423** | - | | Trade debt | | | | 1,140.00 |
| Account No. **xxx0476**<br><br>**Madison Occupational Therapy**<br>**8829 Fort Hamilton Parkway**<br>**Suite FF**<br>**Brooklyn, NY 11209-6013** | - | | Trade debt | | | | 65.47 |
| Account No. **xxx0156**<br><br>**Mager & Gougelman Inc.**<br>**345 East 37th Street**<br>**New York, NY 10016** | - | | Trade debt | | | | 92.64 |

Sheet no. __29__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,314.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                          ,    Case No.    **15-11158-mew**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0022** | | | | Trade debt | | | | |
| Manatt, Phelps & Phillips 30 South Pearl Street 12th Floor Albany, NY 12207 | - | | | | | | | 40,237.57 |
| Account No. **xxx0661** | | | | Trade debt | | | | |
| Manhattanville SBV LLC 311 West 231st Street Bronx, NY 10463 | - | | | | | | | 14,858.80 |
| Account No. **xxx0756** | | | | Trade debt | | | | |
| Marsha Bienenstock, DPM 46 East Henrietta Avenue Oceanside, NY 11572-5126 | - | | | | | | | 254.83 |
| Account No. **xxx0230** | | | | Trade debt | | | | |
| Medalliance Medical Health Ser 625 East Fordham Road Bronx, NY 10458 | - | | | | | | | 1,960.11 |
| Account No. **xxx0899** | | | | Trade debt | | | | |
| Medisys Ambulance Services 8900 Van Wyck Expressway Jamaica, NY 11418-2832 | - | | | | | | | 57.75 |

Sheet no. __30__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,369.06

B6F (Official Form 6F) (12/07) - Cont.

In re   **HHH Choices Health Plan, LLC** , Case No. **15-11158-mew**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0033**<br><br>**Medstar Surgical and Breathing**<br>**15-40 128th Street**<br>**College Point, NY 11356** | - | | Trade debt | | | | 10,729.06 |
| Account No. **xxx0293**<br><br>**Mercy Home Care & Medical Supp**<br>**2001 McDonald Avenue**<br>**Brooklyn, NY 11223** | - | | Trade debt | | | | 2,688.36 |
| Account No. **xxx0077**<br><br>**Metropolitan Hospital Center**<br>**1901 1st Avenue**<br>**New York, NY 10029** | - | | Trade debt | | | | 2,132.90 |
| Account No. **xxx0583**<br><br>**Metropolitan Medical Practice**<br>**CL5035**<br>**PO Box 95000**<br>**Philadelphia, PA 19195-5035** | - | | | | | | 10.92 |
| Account No. **xxx0400**<br><br>**Mid-Hudson Comprehensive Med**<br>**741 East 233rd Street**<br>**Bronx, NY 10466** | - | | Trade debt | | | | 260.00 |

Sheet no. **31** of **52** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,821.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                              ,    Case No.    **15-11158-mew**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0590** | | | | Trade debt | | | | |
| Midwood Ambulance 2593 W. 13th Street Brooklyn, NY 11223-5812 | - | | | | | | | |
| | | | | | | | | 18,618.13 |
| Account No. **xxx0182** | | | | Trade debt | | | | |
| Milliman One Pennsylvania Plaza 38th Floor New York, NY 10119 | - | | | | | | | |
| | | | | | | | | 6,082.50 |
| Account No. **xxx0032** | | | | Trade debt | | | | |
| Montefiore Home Care One Fordham Plaza Suite 1100 Bronx, NY 10458 | - | | | | | | | |
| | | | | | | | | 318.24 |
| Account No. **xxx0065** | | | | Trade debt | | | | |
| Morningside Nursing and Rehabi 1000 Pelham Parkway S Bronx, NY 10461 | - | | | | | | | |
| | | | | | | | | 5,874.58 |
| Account No. **xxx0311** | | | | Trade debt | | | | |
| Morris Heights Health Center 85 West Burnside Avenue Bronx, NY 10453 | - | | | | | | | |
| | | | | | | | | 1,152.00 |

Sheet no. __32__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **32,045.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0716**<br><br>**Mrs. Mary's Place Home Care Se**<br>**395 Pearl Street**<br>**Suite 4**<br>**Brooklyn, NY 11201** | - | | Trade debt | | | | 1,482.25 |
| Account No. **xxx0438**<br><br>**Mt. Vernon Foot Care**<br>**514 Gramatan Avenue**<br>**Suite P4**<br>**Mount Vernon, NY 10552** | - | | Trade debt | | | | 500.27 |
| Account No. **xxx0525**<br><br>**Mutual of Omaha**<br>**Mutual of Omaha Plaza**<br>**5th Floor - Account Reconcile**<br>**Omaha, NE 68175** | - | | Trade debt | | | | 751.99 |
| Account No. **xxx0385**<br><br>**Mutual of Omaha**<br>**Mutual of Omaha Plaza**<br>**5th Floor - Account Reconcile**<br>**Omaha, NE 68175** | - | | Trade debt | | | | 0.00 |
| Account No. **xxx0451**<br><br>**Mutual of Omaha**<br>**Mutual of Omaha Plaza**<br>**5th Floor - Account Reconcile**<br>**Omaha, NE 68175** | - | | Trade debt | | | | 0.00 |

Sheet no. __33__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,734.51

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC** ,    Case No. __**15-11158-mew**__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx0883** <br><br> **MZL Home Care Agency, LLC** <br> **1819 E 13th Street** <br> **Brooklyn, NY 11229** | - | | | Trade debt | | | | 23,349.00 |
| Account No. **xxx0724** <br><br> **MZZZ LLC** <br> **14 Cortlandt Street** <br> **Mount Vernon, NY 10550-2652** | - | | | Trade debt | | | | 1,485.80 |
| Account No. **xxx0097** <br><br> **Nassau Health Care Supplies** <br> **4574 Third Avenue** <br> **Bronx, NY 10458-7802** | - | | | Trade debt | | | | 4,703.64 |
| Account No. **xxx0737** <br><br> **Neighbors Home Care Services C** <br> **148 Hamilton Avenue** <br> **White Plains, NY 10602** | - | | | Trade debt | | | | 112,244.76 |
| Account No. **xxx0640** <br><br> **New York Home Care Supplies** <br> **30 Hopper Street** <br> **Westbury, NY 11590** | - | | | Trade debt | | | | 1,577.40 |

Sheet no. __**34**__ of __**52**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **143,360.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0747**<br><br>**Nicholas Champion, DPM**<br>**178 09 Hillside Avenue**<br>**Jamaica, NY 11432-4624** | - | | Trade debt | | | | 47.23 |
| Account No. **xxx0441**<br><br>**Northern Manhattan Rehab and N**<br>**116 East 125th Street**<br>**New York, NY 10035** | - | | Trade debt | | | | 35,247.52 |
| Account No. **xxx0683**<br><br>**Nursing Personnel Homecare**<br>**175 South 9th Street**<br>**Brooklyn, NY 11211** | - | | Trade debt | | | | 20,842.00 |
| Account No. **xx x0089**<br><br>**Nxk Corp.**<br>**8 East Prospect Avenue**<br>**Suite C**<br>**Mount Vernon, NY 10550** | - | | Trade debt | | | | 4,358.80 |
| Account No. **xxx0546**<br><br>**NY Foundation for Sr. Citizens**<br>**11 Park Place**<br>**Suite 1416**<br>**New York, NY 10007** | - | | Trade debt | | | | 58,302.68 |

Sheet no. __**35**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

118,798.23

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**    ,    Case No.    **15-11158-mew**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NYS Department of Health** Medicaid Financial Management Corning Tower - Room 1237 Albany, NY 12237 | - | | Trade debt **Subject to setoff.** | | | | 548,389.16 |
| Account No. **xxxx0274** **NYS Department of Labor** Unemployment Insurance Div. P.O. Box 15122 Albany, NY 12212 | - | | Trade debt | | | | 4,657.50 |
| Account No. **NYS Medicaid Inspector General** 800 North Pearl Street Albany, NY 12204 | - | | Trade debt | | | X | 63,625.79 |
| Account No. **xxx0529** **Ocean Ambulette Service** 3072 Brighton 1st Street Brooklyn, NY 11235 | - | | Trade debt | | | | 180.00 |
| Account No. **xxx0385** **Ocean Breeze Infusion Care** PO Box 5348 Toms River, NJ 08754-5348 | - | | Trade debt | | | | 25.02 |

Sheet no. __36__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

616,877.47

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC** ,                    Case No. ___**15-11158-mew**___
_____
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0835**<br><br>Open Arms Circle Inc.<br>860 E. 161 Street<br>Bronx, NY 10459 | - | | Trade debt | | | | 130.00 |
| Account No. **xxx0592**<br><br>Optimal Rehabilitation OT & PT<br>721 Melrose Avenue<br>Bronx, NY 10455-1121 | - | | Trade debt | | | | 282.92 |
| Account No. **xxx0587**<br><br>P.S.C. Community Svcs.<br>PO Box 386<br>2nd Floor<br>Brooklyn, NY 11222 | - | | Trade debt | | | | 40,707.50 |
| Account No. **xxx0183**<br><br>Park Gardens Rehabilitation &<br>6585 Broadway<br>Bronx, NY 10471 | - | | Trade debt | | | | 1,880.00 |
| Account No. **xxx0763**<br><br>Park Slope Medicine<br>PO Box 5450<br>New York, NY 10087-5450 | - | | Trade debt | | | | 23.43 |

Sheet no. __**37**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    43,023.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.  **xxx0394**<br><br>**Passaic Healthcare Services LL**<br>**P.O. Box 826376**<br>**Philadelphia, PA 19182-6376** | - | | | Trade debt | | | | **559.43** |
| Account No.<br><br>**People Care Inc.**<br>**116 West 32nd Street**<br>**15th Floor**<br>**New York, NY 10001** | - | | | | | | X | **Unknown** |
| Account No.  **xxx0530**<br><br>**Personal Touch Home Care of NY**<br>**Gen Post Office PO Box 5248**<br>**New York, NY 10117-2534** | - | | | Trade debt | | | | **179,587.25** |
| Account No.  **xxx0534**<br><br>**Personal Touch Home Care of We**<br>**7-11 South Broadway**<br>**Suite 300**<br>**White Plains, NY 10601** | - | | | Trade debt | | | | **138,254.88** |
| Account No.<br><br>**Personal Touch Home Health Svc**<br>**Law Office of Avrum J. Rosen**<br>**38 New Street**<br>**Huntington, NY 11743** | - | | | Trade debt | | | | **0.00** |

Sheet no.  __38__  of  __52__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**318,401.56**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                      ,      Case No. __**15-11158-mew**__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx0658**<br><br>PHC Services Ltd.<br>445 Hamilton Avenue<br>White Plains, NY 10601 | - | | | Trade debt | | | | 7,999.86 |
| Account No. **xxx0035**<br><br>Premier Home Health Care Servi<br>445 Hamilton Avenue<br>10th Floor<br>White Plains, NY 10601-1831 | - | | | Trade debt | | | | 6,680.00 |
| Account No. **xxx0251**<br><br>Prime Medical Supply Corporati<br>5723 New Ultrecht Avenue<br>Brooklyn, NY 11219 | - | | | Trade debt | | | | 2,114.02 |
| Account No. **xxx0205**<br><br>Productive Programming Inc.<br>4901 Page Lane<br>Black Earth, WI 53515 | - | | | Trade debt | | | | 325.00 |
| Account No. **xxx0536**<br><br>Progressive Home Health Svc<br>90 Broad Street<br>10th Floor<br>New York, NY 10004 | - | | | Trade debt | | | | 31,832.45 |

Sheet no. __**39**__ of __**52**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,951.33

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0649** | | | Trade debt | | | | |
| **Protherapy Rehabilitation** **866 East Tremont Avenue** **Bronx, NY 10460-4201** | - | | | | | | 311.54 |
| Account No. **xxx0885** | | | Trade debt | | | | |
| **Pudel Avraham, DPM** **2601 Avenue S** **Brooklyn, NY 11229-2358** | - | | | | | | 28.19 |
| Account No. **xxx0679** | | | Trade debt | | | | |
| **Quality Health Care** **3512 Quentin Road** **Brooklyn, NY 11234** | - | | | | | | 14,849.75 |
| Account No. **xxx0454** | | | Trade debt | | | | |
| **Queens Borough Day Care LLC** **135-10 35th Avenue** **Flushing, NY 11354-2808** | - | | | | | | 7,120.00 |
| Account No. **xxx0482** | | | Trade debt | | | | |
| **Quest Analytics** **17 Park Place** **Appleton, WI 54914** | - | | | | | | 10,125.00 |

Sheet no. __40__ of __52__ sheets attached to Schedule of                    Subtotal                   | 32,434.48 |
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **HHH Choices Health Plan, LLC** _____ ,    Case No.   **15-11158-mew**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0783**<br><br>**R & M Ambulette Inc.**<br>**561 S Fulton Avenue**<br>**Mount Vernon, NY 10550** | | - | | Trade debt | | | | 724.50 |
| Account No. **xxx0059**<br><br>**R&B Healthcare Services, LLC**<br>**17-19 Industrial Avenue**<br>**Fairview, NJ 07022** | | - | | Trade debt | | | | 349.02 |
| Account No. **xxx0563**<br><br>**Rain Home Attendant Services,**<br>**811 Morris Park Avenue**<br>**Bronx, NY 10462** | | - | | Trade debt | | | | 290,621.35 |
| Account No. **xxx0525**<br><br>**Rainbow Ambulette Services Inc**<br>**327 Soundview Avenue**<br>**Bronx, NY 10473** | | - | | Trade debt | | | | 840.00 |
| Account No. **xxx0895**<br><br>**Ravikumar V. Patel**<br>**401 Ditmas Avenue**<br>**Brooklyn, NY 11218-4919** | | - | | Trade debt | | | | 100.43 |

Sheet no. __41__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **292,635.30**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0741**<br><br>Recco Home Care Service, Inc.<br>524 Hicksville Road<br>Massapequa, NY 11758 | - | | Trade debt | | | | 10,448.49 |
| Account No. **xxx0702**<br><br>Regal Heights<br>70-05 35th Avenue<br>Jackson Heights, NY 11372 | - | | Trade debt | | | | 6,750.64 |
| Account No. **xxx0206**<br><br>Regeis Care Center<br>3200 Baychester Avenue<br>Bronx, NY 10475 | - | | Trade debt | | | | 12,813.20 |
| Account No. **xxx0148**<br><br>Relay Health<br>P.O. Box 403421<br>Atlanta, GA 30384-3421 | - | | Trade debt | | | | 29,037.09 |
| Account No. **xxx0037**<br><br>Relco Construction Co.<br>1609 Williamsbridge Road<br>Bronx, NY 10461 | - | | Trade debt | | | | 170.00 |

Sheet no. __42__ of __52__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **59,219.42**

B6F (Official Form 6F) (12/07) - Cont.

In re   **HHH Choices Health Plan, LLC**                                    ,        Case No.   **15-11158-mew**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0645**<br><br>**Rem Transportation**<br>**2404 E. 23rd Street**<br>**Brooklyn, NY 11235-2511** | - | | Trade debt | | | | 330.00 |
| Account No. **xxx0616**<br><br>**Renaissance Home Health Care**<br>**3044 Coney Island Avenue**<br>**4th Floor**<br>**Brooklyn, NY 11235** | - | | Trade debt | | | | 864.26 |
| Account No. **xxx0632**<br><br>**Ridgewood Bushwick**<br>**533 Buswick Avenue**<br>**Brooklyn, NY 11206** | - | | Trade debt | | | | 46,160.37 |
| Account No. **xxx0339**<br><br>**Ritecare Medical Products**<br>**266 47th Street**<br>**Brooklyn, NY 11220-1010** | - | | Trade debt | | | | 793.69 |
| Account No. **xxx0572**<br><br>**Rockaway Home Attendant Svcs.**<br>**16-03 Central Avenue**<br>**Suite 100**<br>**Far Rockaway, NY 11691** | - | | Trade debt | | | | 93,263.84 |

Sheet no. __43__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

141,412.16

B6F (Official Form 6F) (12/07) - Cont.

In re     **HHH Choices Health Plan, LLC**                                    ,     Case No.     **15-11158-mew**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0684**<br><br>**Sans Souci Rehab & Nursing Cen**<br>**115 Park Avenue**<br>**Yonkers, NY 10703** | | - | Trade debt | | | | 0.00 |
| Account No. **xxx0303**<br><br>**Schervier Nursing Care Center**<br>**2975 Independence Avenue**<br>**Riverdale, NY 10463** | | - | Trade debt | | | | 2,533.08 |
| Account No. **xxx0597**<br><br>**School Settlement HASC**<br>**357 Manhattan Avenue**<br>**Brooklyn, NY 11211** | | - | Trade debt | | | | 52,231.70 |
| Account No. **xxx0279**<br><br>**SeniorCare Emergency Medical S**<br>**Lockbox 2272**<br>**PO Box 8500**<br>**Philadelphia, PA 19178-2272** | | - | Trade debt | | | | 3,142.19 |
| Account No. **xxx0533**<br><br>**Services for the Aged**<br>**36 36 33rd Street**<br>**Long Island City, NY 11106** | | - | Trade debt | | | | 63,004.31 |

Sheet no. **44** of **52** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **120,911.28**

B6F (Official Form 6F) (12/07) - Cont.

In re  **HHH Choices Health Plan, LLC**                                                                  ,      Case No.  **15-11158-mew**
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0510** <br><br> **Shiva Ambulette Services Inc.** <br> **5582 Broadway** <br> **Bronx, NY 10463** | | - | | Trade debt | | | | 2,667.70 |
| Account No. **xxx0046** <br><br> **Shree Jee Surgical Supplies, I** <br> **750 South Fulton Avenue** <br> **Mount Vernon, NY 10550** | | - | | Trade debt | | | | 696.88 |
| Account No. **xxx0407** <br><br> **Sinai Van Service** <br> **P O Box 960246** <br> **Inwood, NY 11096** | | - | | Trade debt | | | | 14,916.00 |
| Account No. **xxx0584** <br><br> **Social Concern Community** <br> **226-18 Merrick Blvd.** <br> **Laurelton, NY 11413** | | - | | Trade debt | | | | 59,542.95 |
| Account No. **xxx0159** <br><br> **Spring Ambulette Inc.** <br> **1582 E. 34th Street** <br> **Brooklyn, NY 11234** | | - | | Trade debt | | | | 360.00 |

Sheet no. __45__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                78,183.53

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                    ,    Case No.    **15-11158-mew**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0064**<br><br>**St Baranbus Rehab and Continui**<br>**2175 Quarry Road**<br>**Bronx, NY 10457** | - | | | Trade debt | | | | **9,397.00** |
| Account No. **xxx0639**<br><br>**St. Joseph Nursing Home**<br>**127 So. Broadway**<br>**Yonkers, NY 10701** | - | | | Trade debt | | | | **18,677.64** |
| Account No. **xxx0609**<br><br>**St. Nicholos Human Support**<br>**2 Kingsland Avenue**<br>**Brooklyn, NY 11211** | - | | | Trade debt | | | | **169,227.90** |
| Account No.<br><br>**St. Nicks Alliance**<br>**Law Office of Avrum J. Rosen**<br>**38 New Street**<br>**Huntington, NY 11743** | - | | | Trade debt | | | | **0.00** |
| Account No. **xxx0316**<br><br>**Starnet Emergency Services Inc**<br>**PO Box 9500-1605**<br>**Philadelphia, PA 19195-1605** | - | | | Trade debt | | | | **434.71** |

Sheet no. __46__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**197,737.25**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,          Case No.    **15-11158-mew**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxx0398** | | | | Trade debt | | | | |
| Sterling Podiatric 1250 E. 223 Street Suite #1 Bronx, NY 10466 | | - | | | | | | 1,229.08 |
| Account No. **xxx0601** | | | | Trade debt | | | | |
| Stewart Kalatsky, DPM 56 Lawrence Avenue Lawrence, NY 11559-1436 | | - | | | | | | 68.94 |
| Account No. **xxx0613** | | | | Trade debt | | | | |
| Sunnyside Home Care Project 43-31 39th Street Long Island City, NY 11104 | | - | | | | | | 41,048.58 |
| Account No. **xxx0388** | | | | Trade debt | | | | |
| Tej Podiatric Group PC 11 Shrub Hollow Road Roslyn, NY 11576-3107 | | - | | | | | | 150.10 |
| Account No. **xxx0588** | | | | Trade debt | | | | |
| The Avondale Group PO Box 1379 New York, NY 10018 | | - | | | | | | 54,474.48 |

Sheet no. __47__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          96,971.18

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                    ,    Case No.    **15-11158-mew**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0509** | | | Trade debt | | | | |
| The Royal Care 6323 14th Avenue Brooklyn, NY 11219 | | - | | | | | 648,045.48 |
| Account No. **xxx0426** | | | Trade debt | | | | |
| The Royal Care 6323 14th Avenue Brooklyn, NY 11219 | | - | | | | | 65,061.00 |
| Account No. **xxx0599** | | | Trade debt | | | | |
| The Royal Care 6323 14th Avenue Brooklyn, NY 11219 | | - | | | | | 0.00 |
| Account No. **xxx0043** | | | Trade debt | | | | |
| Throgs Extended Care Facility 707 Throgs Neck Expressway Bronx, NY 10465 | | - | | | | | 828.30 |
| Account No. **xxx0408** | | | Trade debt | | | | |
| Top Chef Meals 175 Clearbrook Road Elmsford, NY 10523 | | - | | | | | 1,515.45 |

Sheet no. __48__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **715,450.23**

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                              ,    Case No.    **15-11158-mew**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0603** <br><br> **Total Medical P.C.** <br> **3039 Ocean Parkway** <br> **Brooklyn, NY 11235-8370** | - | | Trade debt | | | | 324.11 |
| Account No. **xxx0069** <br><br> **Transcare NY** <br> **PO Box 785586** <br> **Philadelphia, PA 19178-5586** | - | | Trade debt | | | | 283.96 |
| Account No. **xxx0650** <br><br> **Tri-County Ambulette Service I** <br> **846 Midland Avenue** <br> **Yonkers, NY 10704** | - | | Trade debt | | | | 1,914.00 |
| Account No. **xxx0796** <br><br> **True Care Home Health Care Sys** <br> **117 Church Avenue** <br> **Brooklyn, NY 11218** | - | | Trade debt | | | | 73,064.00 |
| Account No. **xxx0686** <br><br> **True Care Home Health Care Sys** <br> **117 Church Street** <br> **Brooklyn, NY 11218** | - | | Trade debt | | | | 6,888.00 |

Sheet no. __49__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

82,474.07

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0659**<br><br>Ultimate Services for You, Inc<br>1506 Sheepshead Bay Road<br>Brooklyn, NY 11235 | - | | Trade debt | | | | 11,040.00 |
| Account No. **xxx0295**<br><br>Ultra Medical Supply<br>242 West 231st Street<br>Bronx, NY 10463 | - | | Trade debt | | | | 2,611.10 |
| Account No. **xxx0630**<br><br>United Hebrew Geriatric Center<br>391 Pelham Road<br>New Rochelle, NY 10805 | - | | Trade debt | | | | 3,102.32 |
| Account No. **xxx0052**<br><br>United Orthopedica<br>326 Second Avenue<br>New York, NY 10003 | - | | Trade debt | | | | 211.80 |
| Account No. **xxx0010**<br><br>Urgicare<br>PO Box 8000<br>Buffalo, NY 14267 | - | | Trade debt | | | | 6,021.74 |

Sheet no. __50__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,986.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **HHH Choices Health Plan, LLC**                                    ,    Case No.    **15-11158-mew**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx0553** <br><br> **Utd Jewish Cou Home Attnd Svcs** <br> **500 A Grand Street** <br> **New York, NY 10002** | - | | Trade debt | | | | 186,816.08 |
| Account No. **xxx0348** <br><br> **Valmar Surgical Supplies** <br> **1717 Broadway** <br> **Hewlett, NY 11557** | - | | Trade debt | | | | 95.64 |
| Account No. **xxx0657** <br><br> **Vital Transit Inc.** <br> **113-50 Springfield Blvd.** <br> **Queens Village, NY 11429** | - | | Trade debt | | | | 277.60 |
| Account No. **xxx0287** <br><br> **VNS Home Care** <br> **1250 Broadway** <br> **15th Floor** <br> **New York, NY 10001** | - | | Trade debt | | | | 63,184.82 |
| Account No. **xxx0531** <br><br> **Walter C. Goldenbaum, DPM** <br> **89 B Fairway Lane** <br> **Whiting, NJ 08759-3484** | - | | Trade debt | | | | 250.50 |

Sheet no. __51__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          250,624.64

B6F (Official Form 6F) (12/07) - Cont.

In re __HHH Choices Health Plan, LLC__ ,    Case No. __15-11158-mew__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx0776** | | | | | Trade debt | | | | |
| **Westchester Care at Home** **360 Mamaroneck Avenue** **White Plains, NY 10550** | - | | | | | | | | 24,692.80 |
| Account No. **xxx0859** | | | | | Trade debt | | | | |
| **Westchester Stairlift LLC** **24 Lester Place** **New Rochelle, NY 10804** | - | | | | | | | | 720.00 |
| Account No. **xxx0041** | | | | | Trade debt | | | | |
| **Willis** **5420 Millstream Road** **Suite 200** **Mc Leansville, NC 27301-3000** | - | | | | | | | | 81,268.88 |
| Account No. **xxx0834** | | | | | Trade debt | | | | |
| **Zg Advanced Podiatry Services,** **2306 Avenue U** **Brooklyn, NY 11229-4917** | - | | | | | | | | 31.07 |
| Account No. | | | | | | | | | |

Sheet no. __52__ of __52__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 106,712.75 |
| Total (Report on Summary of Schedules) | 31,868,171.68 |

B6G (Official Form 6G) (12/07)

In re    **HHH Choices Health Plan, LLC**            ,      Case No.    **15-11158-mew**
                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Relay Health**<br>P.O. Box 403421<br>Atlanta, GA 30384-3421 | **Third Party Claims Administrator** |

   0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re  **HHH Choices Health Plan, LLC**_____,    Case No.  **15-11158-mew**_____

                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **HHCS, Inc.**<br>**55 Grasslands Road**<br>**Valhalla, NY 10595**<br>    **Guaranty executed 7/23/14 (*Disputed)** | **New York State Dept. of Health**<br>**Corning Tower**<br>**Empire State Plaza**<br>**Albany, NY 12237** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of New York

| In re | HHH Choices Health Plan, LLC | | Case No. | 15-11158-mew |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | 11 |

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___67___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __July 13, 2015__

Signature  __/s/ Mary Frances Barrett__
                    **Mary Frances Barrett**
                    **CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of New York

In re    **HHH Choices Health Plan, LLC**                                  Case No.    **15-11158-mew**
_____
Debtor(s)                            Chapter      **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| $477,722.37 | 2015 YTD: Business Income |
| $74,156,566.00 | 2014: Business Income |
| $87,890,348.00 | 2013: Business Income |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                    SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attached schedule** | | **$0.00** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **See attached schedule** | | **$0.00** | **$0.00** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **People Care Inc. v. HHH Choices Health Plan LLC, et al. Case No. 64458/2014** | **Commercial** | **Supreme Court of Westchester County, New York** | **Pending** |
| **Allied Health Services Inc. v. HHH Choices Health Plan LLC, et al. Case No. 24530/2014E** | **Commercial** | **Supreme Court of Bronx County, New York** | **Pending** |
| **Health Acquisition Corp. v. HHH Choices Health Plan LLC, et al. Case No. 21442/2015E** | **Commercial** | **Supreme Court of Bronx County, New York** | **Pending** |
| **Bestcare Inc. v. Hebrew Hospital Home of Westchester Inc., et al. Case No. 601808/2015** | **Commercial** | **Supreme Court of Nassau County, New York** | **Pending** |

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **1199SEIU United Healthcare Workers East v. HHH Choices Health Plan LLC, et al. Case No. 651016/2015** | **Commercial** | **Supreme Court of New York County, New York** | **Pending** |
| **1199SEIU United Healthcare Workers East v. HHH Choices Health Plan LLC, et al. Case No. 651133/2015** | **Commercial** | **Supreme Court of New York County, New York** | **Pending** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☐    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **New York State Department of Health Corning Tower Empire State Plaza Albany, NY 12237** | **Asset Purchase Agreement -Managed Long Term Care Program -Seller = Debtor -Buyer = Senior Health Partners Inc.** | **9/30/14** | **Restricted Escrow Funds -M&T Bank - Account xxx2433 -$4,273,156.85** <br><br> **Deferred Sale Proceeds -Chase Bank - Account xxx xxx 417 -$1,251,554.09** |

B7 (Official Form 7) (04/13)
4

---

**7.  Gifts**

None
■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

**8.  Losses**

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

**9.  Payments related to debt counseling or bankruptcy**

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Harter Secrest & Emery LLP**<br>**12 Fountain Plaza**<br>**Suite 400**<br>**Buffalo, NY 14202** | **5/29/15** | **$75,000 -- Retainer** |
| **Getzler Henrich & Associates LLC**<br>**295 Madison Avenue**<br>**20th Floor**<br>**New York, NY 10017** | **5/29/15** | **$50,000 -- Retainer** |

---

**10.  Other transfers**

None
☐    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Senior Health Partners Inc.**<br>**100 Church Street**<br>**New York, NY 10007** | **9/30/14** | **Sale of New York Managed Long Term Care Program for approximately $5,550,000 -- $4,300,000 in restricted escrow funds with M&T Bank and $1,250,000 in deferred cash proceeds set for release in 9/15 and 3/16** |

None
■    b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

B7 (Official Form 7) (04/13)
5

**11.  Closed financial accounts**

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
☒

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **2100 Bartow Avenue Suite 310 Bronx, New York 10475** | **HHH Choices Health Plan LLC** | **Business sale consummated 9/30/14** |

**16.  Spouses and Former Spouses**

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)
7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Brian Perino (former CFO)**<br>**55 Grasslands Road**<br>**Valhalla, NY 10595** | **Through 9/7/14** |
| **Peter Cutaia (current CFO)**<br>**55 Grasslands Road**<br>**Valhalla, NY 10595** | **Since 9/8/14** |

None
☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Abbate DeMarinis LLP** | **377 Oak Street**<br>**Suite 209**<br>**Garden City, NY 11530-6542** | **Since initiation of program 2006/2007** |

None
☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Abbate DeMarinis LLP** | **377 Oak Street**<br>**Suite 209**<br>**Garden City, NY 11530-6542** |

None
☐  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **New York State Dept. of Health**<br>**Corning Tower**<br>**Empire State Plaza**<br>**Albany, NY 12237** | **Quarterly** |
| **New York State Workers' Compensation Bd.**<br>**328 State Street**<br>**Schenectady, NY 12305-2318** | **Annually** |
| **M&T Bank**<br>**One M&T Plaza**<br>**Buffalo, NY 14203** | **Annually** |
| **Cool Insurance Agency Inc.**<br>**784 Troy-Schenectady Road**<br>**Latham, NY 12110** | **Annually** |

B7 (Official Form 7) (04/13)
8

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Alan S. Pearce, Esq.** **Bryan Cave LLP** **1290 Avenue of the Americas** **New York, NY 10104-3300** | **Chairman** | |
| **Michael Laub** **55 Grasslands Road** **Valhalla, NY 10595** | **Director** | |
| **Mary Frances Barrett** **55 Grasslands Road** **Valhalla, NY 10595** | **President/Director** | |
| **HHCS Inc.** **55 Grasslands Road** **Valhalla, NY 10595** | **Parent** | **100%** |
| **Peter Cutaia** **55 Grasslands Road** **Valhalla, NY 10595** | **Secretary/Treasurer** | |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Brian Perino** **55 Grasslands Road** **Valhalla, NY 10595** | **CFO** | **9/14** |

B7 (Official Form 7) (04/13)
9

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See attached schedules -- 3b & 3c** | | |

**24. Tax Consolidation Group.**

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **HHCS Inc.** | **13-3358075** |

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **HHH Choices Health Plan LLC -- 403(b) Plan** | **20-5527012** |

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **July 13, 2015**          Signature   **/s/ Mary Frances Barrett**

                                                **Mary Frances Barrett**
                                                **CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Schedule for SoFA 3b**

*AP Check Register by (Check Number) -- From 02/01/2015 thru 05/30/2015*

Bank Code:　　　　　　6 Wachovia Operating Account　　　　　　　Cash Account:　　　　　14101▮▮▮▮▮ Thru

| Check Number | Check Date | Vendor Code | Vendor Name | Invoice Number | Invoice Amt Applied | Amount Paid | Check Amount |
|---|---|---|---|---|---|---|---|
| 0000002083 M | 2/18/2015 | 123 HARTFORD LIFE | | 21815 | 139.48 | 139.48 | 139.48 |
| 0000026614 C | 2/3/2015 | 249 BLUE CROSS BLUE SHIELD | | 10115 | 33.93 | 33.93 | 33.93 |
| 0000026636 C | 3/19/2015 | 249 BLUE CROSS BLUE SHIELD | | 20115 | 30.61 | 30.61 | 30.61 |
| 0000026648 C | 4/23/2015 | 249 BLUE CROSS BLUE SHIELD | | 40115 | 21.18 | 21.18 | 21.18 |
| 0000026649 C | 4/23/2015 | 249 BLUE CROSS BLUE SHIELD | | 30115 | 30.61 | 30.61 | 30.61 |
| 0000026615 C | 2/3/2015 | 253 PRUDENTIAL GROUP INSURANCE | | 14760940 | 198.81 | 198.81 | 198.81 |
| 0000026616 C | 2/3/2015 | 253 PRUDENTIAL GROUP INSURANCE | | 14760970 | 117.22 | 117.22 | 117.22 |
| 0000026617 C | 2/3/2015 | 253 PRUDENTIAL GROUP INSURANCE | | 14761029 | 103.93 | 103.93 | 103.93 |
| 0000026639 C | 3/19/2015 | 253 PRUDENTIAL GROUP INSURANCE | | 14683769 | -116.73 | -116.73 | |
| | | | | 14868915 | 198.81 | 198.81 | |
| | | | Total for Check 0000026639-C | | 82.08 | 82.08 | 82.08 |
| 0000026640 C | 3/19/2015 | 253 PRUDENTIAL GROUP INSURANCE | | 14868880 | 103.93 | 103.93 | 103.93 |
| 0000026641 C | 3/19/2015 | 253 PRUDENTIAL GROUP INSURANCE | | 14868921 | 117.22 | 117.22 | 117.22 |
| 0000026618 C | 2/6/2015 | 96 KONICA MINOLTA BUSINESS | | 9000756591 | 218.67 | 218.67 | 218.67 |
| 0000026626 C | 2/27/2015 | 96 KONICA MINOLTA BUSINESS | | 9000914287 | 197.12 | 197.12 | 197.12 |
| 0000026619 C | 2/20/2015 | 60 FED-EX | | 2-83086529 | 16.66 | 16.66 | 16.66 |
| | | | | 2-83811806 | 48.49 | 48.49 | 48.49 |
| | | | | 2-86699808 | 16.93 | 16.93 | 16.93 |
| | | | | 2-88972841 | 58.09 | 58.09 | 58.09 |
| | | | Total for Check 0000026619-C | | 140.17 | 140.17 | 140.17 |
| 0000026631 C | 3/9/2015 | 60 FED-EX | | 2-86036579 | 16.93 | 16.93 | 16.93 |
| 0000026646 C | 3/27/2015 | 60 FED-EX | 2-90927095 | | 35.4 | 35.4 | |
| | | | 2-96011374 | | 17.58 | 17.58 | |
| | | | Total for Check 0000026646-C | | 52.98 | 52.98 | 52.98 |
| 0000026652 C | 4/23/2015 | 60 FED-EX | 2-92364961 | | 30.92 | 30.92 | |
| | | | 2-93085222 | | 36.69 | 36.69 | |
| | | | Total for Check 0000026652-C | | 67.61 | 67.61 | 67.61 |
| 0000026620 C | 2/20/2015 | 21 VERIZON WIRELESS | | 9738961456 | 952.75 | 952.75 | 952.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000026621 C | 2/23/2015 | 213 OXFORD HEALTHPLANS | 47440738 | 4,416.72 | 4,416.72 | 4,416.72 |
| 0000026622 C | 2/23/2015 | 213 OXFORD HEALTHPLANS | 47454413 | 5,385.12 | 5,385.12 | 5,385.12 |
| 0000026623 C | 2/23/2015 | 213 OXFORD HEALTHPLANS | 47454422 | 736.12 | 736.12 | 736.12 |
| 0000026624 C | 2/23/2015 | 213 OXFORD HEALTHPLANS | 47454485 | 664.83 | 664.83 | 664.83 |
| 0000026642 C | 3/23/2015 | 213 OXFORD HEALTHPLANS | 47586134 | 4,254.91 | 4,254.91 | 4,254.91 |
| 0000026643 C | 3/23/2015 | 213 OXFORD HEALTHPLANS | 47586142 | 736.12 | 736.12 | 736.12 |
| 0000026644 C | 3/23/2015 | 213 OXFORD HEALTHPLANS | 47604573 | 664.83 | 664.83 | 664.83 |
| 0000026645 C | 3/23/2015 | 213 OXFORD HEALTHPLANS | HH9525 | 4,416.72 | 4,416.72 | 4,416.72 |
| 0000026656 C | 4/23/2015 | 213 OXFORD HEALTHPLANS | 4700068 | 3,124.70 | 3,124.70 | 3,124.70 |
| 0000026657 C | 4/23/2015 | 213 OXFORD HEALTHPLANS | 47692003 | 3,680.60 | 3,680.60 | 3,680.60 |
| 0000026658 C | 4/23/2015 | 213 OXFORD HEALTHPLANS | 47700072 | 736.12 | 736.12 | 736.12 |
| 0000026659 C | 5/27/2015 | 213 OXFORD HEALTHPLANS | 47840080 | 1,918.39 | 1,918.39 | 1,918.39 |
| 0000000001 M | 5/31/2015 | 213 OXFORD HEALTHPLANS | 47840080 | 1,918.39 | 1,918.39 | |
| | | | 47840080 | -1,918.39 | -1,918.39 | |
| | | Total for Check 0000000001-M | | 0 | 0 | 0 |
| | | | | | | |
| 0000026625 C | 2/27/2015 | 45 AETNA | 193 | 1,685.06 | 1,685.06 | 1,685.06 |
| 0000026635 C | 3/19/2015 | 45 AETNA | 194 | 1,685.06 | 1,685.06 | 1,685.06 |
| | | | | | | |
| 0000026627 C | 2/27/2015 | 182 MILLIMAN | HHH02-053 | 3,592.50 | 3,592.50 | 3,592.50 |
| 0000026632 C | 3/9/2015 | 182 MILLIMAN | HHH02-054 | 1,633.75 | 1,633.75 | 1,633.75 |
| 0000026647 C | 4/10/2015 | 182 MILLIMAN | HHH02-055 | 2,330.00 | 2,330.00 | 2,330.00 |
| | | | | | | |
| 0000026628 C | 2/27/2015 | 451 MUTUAL OF OMAHA | 3552599191 | 398.29 | 398.29 | 398.29 |
| | | | | | | |
| 0000026629 C | 2/27/2015 | 13 THE FARMINGTON COMPANY | 13115 | 55 | 55 | 55 |
| | | | | | | |
| 0000026630 C | 2/27/2015 | 616 THE GUARDIAN LIFE INS. CO OF / | 120114 | 24.6 | 24.6 | 24.6 |
| | | | | | | |
| 0000080528 C | 2/20/2015 | 481 CEMUSA | 470-9186 | 11,307.71 | 11,307.71 | |
| | | | 470-9537 | 28,692.29 | 28,692.29 | |
| | | Total for Check 0000080528-C | | 40,000.00 | 40,000.00 | 40,000.00 |
| 0000080529 C | 3/19/2015 | 481 CEMUSA | 470-10029 | 7,153.83 | 7,153.83 | |
| | | | 470-9537 | 32,846.17 | 32,846.17 | |
| | | Total for Check 0000080529-C | | 40,000.00 | 40,000.00 | 40,000.00 |
| | | | | | | |
| 0000026633 C | 3/9/2015 | 274 NYS DEPT OF LABOR UI DIV | 20615 | 9,928.00 | 9,928.00 | 9,928.00 |
| 0000026653 C | 4/23/2015 | 274 NYS DEPT OF LABOR UI DIV | 40315 | 9,281.84 | 9,281.84 | 9,281.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000026654 C | 4/23/2015 | 274 NYS DEPT OF LABOR UI DIV | 40315 | 3,285.00 | 3,285.00 | 3,285.00 |
| 0000026634 C | 3/9/2015 | 5 RELAYHEALTH | 5055975 | 17,049.96 | 17,049.96 | 17,049.96 |
| 0000026655 C | 4/23/2015 | 5 RELAYHEALTH | 5055984 | 15,059.69 | 15,059.69 | 15,059.69 |
| 0000026637 C | 3/19/2015 | 520 HARTER SECREST & EMERY LLP | 649539 | 3,487.30 | 3,487.30 | 3,487.30 |
| 0000026638 C | 3/19/2015 | 330 HI TOUCH BUSINESS SERVICES | 758301 | 10,416.40 | 10,416.40 | 10,416.40 |
| 0000026650 C | 4/23/2015 | 9 CITISTORAGE, LLC | 787027 | 54.45 | 54.45 | |
| | | | 791872 | 54.45 | 54.45 | |
| | | | 796635 | 54.45 | 54.45 | |
| | | Total for Check 0000026650-C | | 163.35 | 163.35 | 163.35 |
| 0000026651 C | 4/23/2015 | 237 COOL INSURING AGENCY, INC | 40115 | 15,750.00 | 15,750.00 | |
| | | | 40115 | 3,731.92 | 3,731.92 | |
| | | Total for Check 0000026651-C | | 19,481.92 | 19,481.92 | 19,481.92 |

**Schedule for SoFA 3c**

*HHH Choices Health Plan LLC*
*Gross to Net Wages from 5/9/14-5/8/15*

| | Employee | ID | Gross Wages | Net Payroll |
|---|---|---|---|---|
| Pay Agency: HHH Choices Health Plan LLC | | | | |
| Employer ID: 20-5527012 | | | | |
| | Perino, Brian J | 200213 | 158,885.81 | 96,277.25 |
| | Fasulo, Laura | 500013 | 206,568.17 | 122,124.61 |
| | Cutaia, Peter P | 600002 | 98,122.69 | 57,930.18 |

# United States Bankruptcy Court
## Southern District of New York

In re    **HHH Choices Health Plan, LLC** _____,    Case No. ___**15-11158-mew**___

Debtor    Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **HHCS, Inc.**<br>**55 Grasslands Road**<br>**Valhalla, NY 10595** | | **100%** | **Stockholder** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**July 13, 2015**_____    Signature__**/s/ Mary Frances Barrett**_____

**Mary Frances Barrett**
**CEO**

_Penalty for making a false statement or concealing property_:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

___**0**___ continuation sheets attached to List of Equity Security Holders